April 06, 2022

Mark Krieger
8964 Stone Pier Dr
Boynton Beach,  Florida  33437

RE: Your account ending in 6286

Dear Mark Krieger:

Thank you for entrusting us with your banking needs. We work hard to create a legendary banking experience while keeping you informed every step of the way. Today, we're writing in response to your recent letter received March 07, 2022.

**You asked. We listened. Thanks for reaching out to us.**
1. See attached billing statements from January 2019 – February 2022
2. See attached payoff statements
3. See attached loan payment history from 1/1/2019 – 2/28/2022
4. See attached fee breakdown. There were fifteen (15) late fees assessed for the months of January 2019 – March 2020. Late fees are assessed at 6% of the principal and interest payment. Total late fees assessed within the scope requested was $2,115.30. There was also force placed insurance paid on 3/20/2019 to Loan Protector in the amount of $18,345.00 due to no insurance from March 20th, 2019 through December 5th, 2019.
5. See attached most recent escrow analysis statement
6. There were no funds in the separate suspense account (referred to as "Unapplied Funds") as of February 28th, 2022.
If you have any additional questions, please feel free to call us at 1-800-328-2119. We're happy to help anytime. We appreciate your business, and we look forward to serving you in the future.

Sincerely,

*Patricia Kolarik*
Patricia Kolarik
Assistant Vice President

Case#: C-2337

**EXHIBIT "O"**

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 12/14/18

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4349

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 01/01/19 |
| **Amount Due** | **$26,149.85** |

*If payment is received after 01/16/19, a $141.02 late fee will be charged.*

### Account Information

| | |
|---|---|
| Outstanding Principal | $624,437.11 |
| Interest Rate | 3.000% |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $795.30 |
| Interest | $1,555.16 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $163.02 |
| Overdue Payment | $21,914.47 |
| **Total Amount Due** | **$26,149.85** |

### Transaction Activity (11/17/2018 to 12/14/2018)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 11/17/18 | Accrued Late Charge (charged because full payment not received by 11/17/18) | $141.02 | |
| 12/12/18 | Prop Inspection Fee | $11.00 | |
| 12/12/18 | Prop Inspection Fee | $11.00 | |
| 12/14/18 | Mortgage Payment | | $4,004.00 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $787.40 | $7,016.32 |
| Interest | $1,563.06 | $14,137.82 |
| Escrow (Taxes and/or Insurance) | $1,653.54 | $23,571.30 |
| Fees and Charges | $0.00 | $3,294.56 |
| Total | $4,004.00 | $48,020.00 |

### ** Delinquency Notice **

**You are late on your mortgage payments.**  Failure to bring your loan current may result in fees and foreclosure - the loss of your home.  As of December 14, 2018, you are 74 days delinquent on your October 01, 2018 mortgage loan payment.

*Recent Account History*
- Payment due 09/01/18: Fully Paid on 12/14/18
- Payment due 09/01/18: Unpaid balance of $9,538.45
- Payment due 10/01/18: Unpaid balance of $4,167.02
- Payment due 11/01/18: Unpaid balance of $4,335.02
- Payment due 12/01/18: Unpaid balance of $4,015.00
- Current payment due 01/01/19: $4,072.36
- **Total: $26,149.85 due.  You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

For escrow information, please see page 2

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### MONTHLY PAYMENT NOTICE

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| **Amount Due** | |
|---|---|
| **Due By 01/01/19:** | **$26,149.85** |
| *$141.02 late fee will be charged after 01/16/19* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

5206 0311 5003096286 000 26 14985



**TD Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 01/15/19

Page 1 of 1

4310

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 02/01/19 |
| **Amount Due** | **$26,323.23** |

*If payment is received after 02/16/19, a $141.02 late fee will be charged.*

## Account Information

| | |
|---|---|
| Outstanding Principal | $623,847.74 |
| Interest Rate | 3.000% |
| Prepayment Penalty | No |

## Explanation of Amount Due

| | |
|---|---|
| Principal | $797.29 |
| Interest | $1,553.17 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $22,109.85 |
| **Total Amount Due** | **$26,323.23** |

## Transaction Activity (12/15/2018 to 01/15/2019)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 12/17/18 | Accrued Late Charge (charged because full payment not received by 12/17/18) | $141.02 | |
| 01/15/19 | Mortgage Payment | | $4,040.00 |

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $789.37 | $789.37 |
| Interest | $1,561.09 | $1,561.09 |
| Escrow (Taxes and/or Insurance) | $1,653.54 | $1,653.54 |
| Fees and Charges | $36.00 | $36.00 |
| **Total** | **$4,040.00** | **$4,040.00** |

## ** Delinquency Notice **

**You are late on your mortgage payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your home. As of January 15, 2019, you are 75 days delinquent on your November 01, 2018 mortgage loan payment.

*Recent Account History*
- Payment due 10/01/18: Fully Paid on 01/15/19
- Payment due 10/01/18: Unpaid balance of $9,665.47
- Payment due 11/01/18: Unpaid balance of $4,335.02
- Payment due 12/01/18: Unpaid balance of $4,156.02
- Payment due 01/01/19: Unpaid balance of $4,094.36
- Current payment due 02/01/19: $4,072.36
- **Total: $26,323.23 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

*For escrow information, please see page 2*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## MONTHLY PAYMENT NOTICE

**TD Bank**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number 5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| **Due By 02/01/19:** | **$26,323.23** |

*$141.02 late fee will be charged after 02/16/19*

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑇5206⑇0311⑇: 5003096286⑇ ⑇000263 2323⑇

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 02/15/19

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4593

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 03/01/19 |
| **Amount Due** | **$26,496.61** |

*If payment is received after 03/16/19, a $141.02 late fee will be charged.*

### Account Information

| | |
|---|---|
| Outstanding Principal | $622,856.40 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $799.28 |
| Interest | $1,551.18 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $22,283.23 |
| **Total Amount Due** | **$26,496.61** |

### Transaction Activity (01/16/19 to 02/15/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 01/17/19 | Accrued Late Charge (charged because full payment not received by 01/16/19) | $141.02 | |
| 02/15/19 | Mortgage Payment | | $4,040.00 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $791.34 | $1,580.71 |
| Interest | $1,559.12 | $3,120.21 |
| Escrow (Taxes and/or Insurance) | $1,653.54 | $3,307.08 |
| Fees and Charges | $36.00 | $72.00 |
| **Total** | **$4,040.00** | **$8,080.00** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of February 15, 2019, you are 76 days delinquent on your December 01, 2018 mortgage loan payment.

*Recent Account History*
- Payment due 10/01/18: Fully Paid on 01/15/19
- Payment due 11/01/18: Fully Paid on 02/15/19
- Payment due 12/01/18: Unpaid balance of $4,156.02
- Payment due 01/01/19: Unpaid balance of $4,235.38
- Payment due 02/01/19: Unpaid balance of $4,072.36
- Current payment due 03/01/19: $4,072.36
- **Total: $26,496.61 due.  You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

*See reverse side for important information.*

---

### MONTHLY PAYMENT NOTICE

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

 **Bank**

MARK KRIEGER

Make checks payable to:

Account Number  5003096286

| Amount Due | |
|---|---|
| Due By 03/01/19: | $26,496.61 |

*$141.02 late fee will be charged after 03/16/19*

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 03/15/19

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4697

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 04/01/19 |
| **Amount Due** | **$26,669.99** |

If payment is received after 04/16/19, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $622,063.08 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $801.28 |
| Interest | $1,549.18 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $22,456.61 |
| **Total Amount Due** | **$26,669.99** |

### Transaction Activity (02/16/19 to 03/15/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 02/17/19 | Accrued Late Charge (charged because full payment not received by 02/16/19) | $141.02 | |
| 03/15/19 | Mortgage Payment | | $4,040.00 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $793.32 | $2,374.03 |
| Interest | $1,557.14 | $4,677.35 |
| Escrow (Taxes and/or Insurance) | $1,653.54 | $4,960.62 |
| Fees and Charges | $36.00 | $108.00 |
| **Total** | **$4,040.00** | **$12,120.00** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of March 15, 2019, you are 73 days delinquent on your January 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 11/01/18: Fully Paid on 02/15/19
- Payment due 12/01/18: Fully Paid on 03/15/19
- Payment due 01/01/19: Unpaid balance of $4,235.38
- Payment due 02/01/19: Unpaid balance of $4,213.38
- Payment due 03/01/19: Unpaid balance of $4,072.36
- Current payment due 04/01/19: $4,072.36
- **Total: $26,669.99 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

 **Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| Amount Due | |
|---|---|
| **Due By 04/01/19:** | **$26,669.99** |
| *$141.02 late fee will be charged after 04/16/19* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈ 5003096286⑈ ⑈000 2666999⑈



**Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 04/17/19

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 05/01/19 |
| **Amount Due** | **$27,006.39** |

If payment is received after 05/16/19, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $622,063.08 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $803.29 |
| Interest | $1,547.17 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $304.04 |
| Overdue Payment | $26,669.99 |
| **Total Amount Due** | **$27,006.39** |

### Transaction Activity (03/16/19 to 04/17/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 03/17/19 | Accrued Late Charge (charged because full payment not received by 03/16/19) | $141.02 | |
| 03/27/19 | Prop Inspection Fee | $11.00 | |
| 04/05/19 | Prop Inspection Fee | $11.00 | |
| 04/15/19 | Unapplied Funds | | $4,040.00 |
| 04/17/19 | Accrued Late Charge (charged because full payment not received by 04/16/19) | $141.02 | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $2,374.03 |
| Interest | $0.00 | $4,677.35 |
| Escrow (Taxes and/or Insurance) | $0.00 | $4,960.62 |
| Fees and Charges | $0.00 | $108.00 |
| Partial Payment (Unapplied)* | $4,040.00 | $4,040.00 |
| **Total** | **$4,040.00** | **$16,160.00** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of April 17, 2019, you are 106 days delinquent on your January 01, 2019 mortgage loan payment.

*Recent Account History*
* Payment due 12/01/18: Fully Paid on 03/15/19
* Payment due 01/01/19: Unpaid balance of $4,235.38
* Payment due 02/01/19: Unpaid balance of $4,213.38
* Payment due 03/01/19: Unpaid balance of $4,213.38
* Payment due 04/01/19: Unpaid balance of $4,224.38
* Current payment due 05/01/19: $4,072.36
* **Total: $27,006.39 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

### Important Messages

*Partial Payments:  Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account.  If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for important information.

---

**Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| **Due By 05/01/19:** | **$27,006.39** |
| $141.02 late fee will be charged after 05/16/19 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑂5206⑂0311⑂: 5003096286⑂ ⑂0003104639⑂

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 05/17/19

Page 1 of 1

5227

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 06/01/19 |
| **Amount Due** | **$27,019.77** |

If payment is received after 06/16/19, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $622,063.08 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $805.29 |
| Interest | $1,545.17 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $31,046.39 |
| **Total Amount Due** | **$27,019.77** |

### Transaction Activity (04/18/19 to 05/17/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 05/15/19 | Unapplied Funds | | $4,200.00 |
| 05/17/19 | Accrued Late Charge (charged because full payment not received by 05/16/19) | $141.02 | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $2,374.03 |
| Interest | $0.00 | $4,677.35 |
| Escrow (Taxes and/or Insurance) | $0.00 | $4,960.62 |
| Fees and Charges | $0.00 | $108.00 |
| Partial Payment (Unapplied)* | $4,200.00 | $8,240.00 |
| **Total** | **$4,200.00** | **$20,360.00** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of May 17, 2019, you are 136 days delinquent on your January 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 01/01/19: Unpaid balance of $4,235.38
- Payment due 02/01/19: Unpaid balance of $4,213.38
- Payment due 03/01/19: Unpaid balance of $4,213.38
- Payment due 04/01/19: Unpaid balance of $4,224.38
- Payment due 05/01/19: Unpaid balance of $4,224.38
- Current payment due 06/01/19: $4,072.36
- **Total: $27,019.77 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

### Important Messages

*Partial Payments: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for important information.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**MONTHLY PAYMENT NOTICE**

 **Bank**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| Amount Due | |
|---|---|
| Due By 06/01/19: | $27,019.77 |
| $141.02 late fee will be charged after 06/16/19 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈: 5003096286⑈  ⑈0003525977⑈



**TD Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 06/14/19

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4369

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 07/01/19 |
| **Amount Due** | **$27,115.05** |

If payment is received after 07/16/19, a $141.02 late fee will be charged.

### Explanation of Amount Due

| | |
|---|---|
| Principal | $807.31 |
| Interest | $1,543.15 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $23,042.69 |
| **Total Amount Due** | **$27,115.05** |

### Account Information

| | |
|---|---|
| Outstanding Principal | $619,671.21 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Transaction Activity (05/18/19 to 06/14/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 05/20/19 | Mortgage Payment from Unapplied | | $4,072.36 |
| 05/20/19 | Mortgage Payment from Unapplied | | $4,072.36 |
| 06/14/19 | Mortgage Payment from Unapplied | | $3,977.08 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $2,391.87 | $4,765.90 |
| Interest | $4,659.51 | $9,336.86 |
| Escrow (Taxes and/or Insurance) | $5,165.70 | $10,126.32 |
| Fees and Charges | $0.00 | $108.00 |
| Partial Payment (Unapplied)* | -$96.28 | $0.00 |
| **Total** | **$3,977.08** | **$24,337.08** |

### Important Messages

*Partial Payments: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of June 14, 2019, you are 74 days delinquent on your April 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 02/01/19: Fully Paid on 05/15/19
- Payment due 03/01/19: Fully Paid on 06/14/19
- Payment due 04/01/19: Unpaid balance of $4,224.38
- Payment due 05/01/19: Unpaid balance of $4,224.38
- Payment due 06/01/19: Unpaid balance of $4,072.36
- Current payment due 07/01/19: $4,072.36
- **Total: $27,115.05 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

---

## MONTHLY PAYMENT NOTICE

**TD Bank**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number 5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| **Due By 07/01/19:** | **$27,115.05** |
| $141.02 late fee will be charged after 07/16/19 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑆ 5003096286⑈ ⑈000271150 5⑈



**Customer Service: 1-800-328-2119**
www.tdbank.com

**Mortgage Statement**
Statement Date: 07/15/19

Page 1 of 1

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 08/01/19 |
| **Amount Due** | **$27,267.07** |

*If payment is received after 08/16/19, a $141.02 late fee will be charged.*

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

### Account Information

| | |
|---|---|
| Outstanding Principal | $618,869.93 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $809.32 |
| Interest | $1,541.14 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $152.02 |
| Overdue Payment | $23,042.69 |
| **Total Amount Due** | **$27,267.07** |

### Transaction Activity (06/15/19 to 07/15/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 06/17/19 | Accrued Late Charge (charged because full payment not received by 06/16/19) | $141.02 | |
| 06/20/19 | Unapplied Funds | | $3,977.08 |
| 06/21/19 | Payment Reversal | | $-3,977.08 |
| 06/21/19 | Mortgage Payment from Unapplied | | $4,072.36 |
| 06/25/19 | Prop Inspection Fee | $11.00 | |
| 07/15/19 | Mortgage Payment | | $4,072.36 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $801.28 | $5,567.18 |
| Interest | $1,549.18 | $10,886.04 |
| Escrow (Taxes and/or Insurance) | $1,721.90 | $11,848.22 |
| Fees and Charges | $0.00 | $108.00 |
| Partial Payment (Unapplied)* | $-95.28 | $0.00 |
| Total | $4,072.36 | $28,409.44 |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of July 15, 2019, you are 75 days delinquent on your May 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 03/01/19: Fully Paid on 06/20/19
- Payment due 04/01/19: Fully Paid on 07/15/19
- Payment due 05/01/19: Unpaid balance of $4,224.38
- Payment due 06/01/19: Unpaid balance of $4,213.38
- Payment due 07/01/19: Unpaid balance of $4,083.36
- Current payment due 08/01/19: $4,072.36
- **Total: $27,267.07 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

### Important Messages

*Partial Payments: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

*See reverse side for important information.*

---

### MONTHLY PAYMENT NOTICE

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number 5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| Due By 08/01/19: | $27,267.07 |
| *$141.02 late fee will be charged after 08/16/19* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈ 5003096286⑈ ⑈000 27 26 70 7⑈

**TD Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 08/16/19

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

2961

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 09/01/19 |
| **Amount Due** | **$27,408.09** |

If payment is received after 09/16/19, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $618,066.64 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $811.35 |
| Interest | $1,539.11 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $23,194.71 |
| **Total Amount Due** | **$27,408.09** |

### Transaction Activity (07/16/19 to 08/16/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 07/17/19 | Accrued Late Charge (charged because full payment not received by 07/16/19) | $141.02 | |
| 07/19/19 | Mortgage Payment | | $4,072.36 |
| 07/23/19 | Payment Reversal | | $-4,072.36 |
| 07/23/19 | Payment Reversal | | $-4,072.36 |
| 07/23/19 | Mortgage Payment | | $4,072.36 |
| 08/16/19 | Mortgage Payment | | $4,072.36 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $803.29 | $6,370.47 |
| Interest | $1,547.17 | $12,433.21 |
| Escrow (Taxes and/or Insurance) | $1,721.90 | $13,570.12 |
| Fees and Charges | $0.00 | $108.00 |
| **Total** | **$4,072.36** | **$32,481.80** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of August 16, 2019, you are 76 days delinquent on your June 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 04/01/19: Fully Paid on 07/19/19
- Payment due 05/01/19: Fully Paid on 08/16/19
- Payment due 06/01/19: Unpaid balance of $4,213.38
- Payment due 07/01/19: Unpaid balance of $4,224.38
- Payment due 08/01/19: Unpaid balance of $4,072.36
- Current payment due 09/01/19: $4,072.36
- **Total: $27,408.09 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

---

**TD Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number 5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| **Due By 09/01/19:** | **$27,408.09** |
| *$141.02 late fee will be charged after 09/16/19* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆ 5206 ⑈0311⑆ 5003096286⑈ ⑈0002740809⑈

**TD Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 09/13/19

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4027

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 10/01/19 |
| **Amount Due** | **$27,549.11** |

If payment is received after 10/16/19, a $141.02 late fee will be charged.

### Explanation of Amount Due

| | |
|---|---|
| Principal | $813.38 |
| Interest | $1,537.08 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $23,335.73 |
| **Total Amount Due** | **$27,549.11** |

### Account Information

| | |
|---|---|
| Outstanding Principal | $617,261.35 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Transaction Activity (08/17/19 to 09/13/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 08/17/19 | Accrued Late Charge (charged because full payment not received by 08/16/19) | $141.02 | |
| 09/13/19 | Mortgage Payment | | $4,072.36 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $805.29 | $7,175.76 |
| Interest | $1,545.17 | $13,978.38 |
| Escrow (Taxes and/or Insurance) | $1,721.90 | $15,292.02 |
| Fees and Charges | $0.00 | $108.00 |
| Total | $4,072.36 | $36,554.16 |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of September 13, 2019, you are 74 days delinquent on your July 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 05/01/19: Fully Paid on 08/16/19
- Payment due 06/01/19: Fully Paid on 09/13/19
- Payment due 07/01/19: Unpaid balance of $4,224.38
- Payment due 08/01/19: Unpaid balance of $4,213.38
- Payment due 09/01/19: Unpaid balance of $4,072.36
- Current payment due 10/01/19: $4,072.36
- Total: $27,549.11 due. You must pay this amount to bring your loan current.

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

- - - - - - - - - - - - - - - - - - - - - - - - - - - — FFO — - - - - - - - - - - - - - - - - - - - - - - - - - - -

**TD Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| Amount Due | |
|---|---|
| Due By 10/01/19: | $27,549.11 |

*$141.02 late fee will be charged after 10/16/19*

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑇5206⑇0311⑇ 5003096286⑇ ⑇000275491⑇

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 10/16/19

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4539

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 11/01/19 |
| **Amount Due** | **$27,750.12** |

*If payment is received after 11/16/19, a $141.02 late fee will be charged.*

### Account Information

| | |
|---|---|
| Outstanding Principal | $616,454.04 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $815.41 |
| Interest | $1,535.05 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | **$4,072.36** |
| Total Fees and Charges | $201.01 |
| Overdue Payment | $23,476.75 |
| **Total Amount Due** | **$27,750.12** |

### Transaction Activity (09/14/19 to 10/16/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 09/17/19 | Accrued Late Charge (charged because full payment not received by 09/16/19) | $141.02 | |
| 09/18/19 | Prop Inspection Fee | $11.00 | |
| 09/26/19 | Appraisal | $15.99 | |
| 10/05/19 | Prop Inspection Fee | $11.00 | |
| 10/05/19 | Prop Inspection Fee | $11.00 | |
| 10/09/19 | Prop Inspection Fee | $11.00 | |
| 10/16/19 | Mortgage Payment | | $4,072.36 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $807.31 | $7,983.07 |
| Interest | $1,543.15 | $15,521.53 |
| Escrow (Taxes and/or Insurance) | $1,721.90 | $17,013.92 |
| Fees and Charges | $0.00 | $108.00 |
| **Total** | **$4,072.36** | **$40,626.52** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of October 16, 2019, you are 76 days delinquent on your August 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 06/01/19: Fully Paid on 09/13/19
- Payment due 07/01/19: Fully Paid on 10/16/19
- Payment due 08/01/19: Unpaid balance of $4,213.38
- Payment due 09/01/19: Unpaid balance of $4,213.38
- Payment due 10/01/19: Unpaid balance of $4,099.35
- Current payment due 11/01/19: $4,072.36
- **Total: $27,750.12 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
~FPO~

### MONTHLY PAYMENT NOTICE

**Bank**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| **Amount Due** | |
|---|---|
| **Due By 11/01/19** | **$27,750.12** |
| *$141.02 late fee will be charged after 11/16/19* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈: 5003096286⑈  ⑈000 27750 12⑈



**Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 11/15/19

Page 1 of 1

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 12/01/19 |
| **Amount Due** | **$27,917.14** |

If payment is received after 12/16/19, a $141.02 late fee will be charged.

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4867

### Explanation of Amount Due

| | |
|---|---|
| Principal | $817.45 |
| Interest | $1,533.01 |
| Escrow (Taxes and/or Insurance) | $1,721.90 |
| **Regular Monthly Payment** | $4,072.36 |
| Total Fees and Charges | $167.02 |
| Overdue Payment | $23,677.76 |
| **Total Amount Due** | **$27,917.14** |

### Account Information

| | |
|---|---|
| Outstanding Principal | $615,644.72 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Transaction Activity (10/17/19 to 11/15/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 10/17/19 | Accrued Late Charge (charged because full payment not received by 10/16/19) | $141.02 | |
| 10/31/19 | Prop Inspection Fee | $11.00 | |
| 11/12/19 | Prop Inspection Fee | $15.00 | |
| 11/15/19 | Mortgage Payment | | $4,072.36 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $809.32 | $8,792.39 |
| Interest | $1,541.14 | $17,062.67 |
| Escrow (Taxes and/or Insurance) | $1,721.90 | $18,735.82 |
| Fees and Charges | $0.00 | $108.00 |
| **Total** | **$4,072.36** | **$44,698.88** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of November 15, 2019, you are 75 days delinquent on your September 01, 2019 mortgage payment.

*Recent Account History*
- Payment due 07/01/19: Fully Paid on 10/16/19
- Payment due 08/01/19: Fully Paid on 11/15/19
- Payment due 09/01/19: Unpaid balance of $4,213.38
- Payment due 10/01/19: Unpaid balance of $4,240.37
- Payment due 11/01/19: Unpaid balance of $4,116.36
- Current payment due 12/01/19: $4,072.36
- **Total: $27,917.14 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**MONTHLY PAYMENT NOTICE**

**Bank**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| **Amount Due** | |
|---|---|
| **Due By 12/01/19:** | **$27,917.14** |
| *$141.02 late fee will be charged after 12/16/19* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈ 5003096286⑈         ⑈000279171⑈



**TD Bank**
Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 12/13/19

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 01/01/20 |
| **Amount Due** | **$29,676.26** |

If payment is received after 01/16/20, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $614,833.37 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $819.49 |
| Interest | $1,530.97 |
| Escrow (Taxes and/or Insurance) | $3,340.00 |
| **Regular Monthly Payment** | **$5,690.46** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $23,844.78 |
| **Total Amount Due** | **$29,676.26** |

### Transaction Activity (11/16/19 to 12/13/19)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 11/17/19 | Accrued Late Charge (charged because full payment not received by 11/16/19) | $141.02 | |
| 12/13/19 | Mortgage Payment | | $4,072.36 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $811.35 | $9,603.74 |
| Interest | $1,539.11 | $18,601.78 |
| Escrow (Taxes and/or Insurance) | $1,721.90 | $20,457.72 |
| Fees and Charges | $0.00 | $108.00 |
| **Total** | **$4,072.36** | **$48,771.24** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of December 13, 2019, you are 73 days delinquent on your October 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 08/01/19: Fully Paid on 11/15/19
- Payment due 09/01/19: Fully Paid on 12/13/19
- Payment due 10/01/19: Unpaid balance of $4,240.37
- Payment due 11/01/19: Unpaid balance of $4,257.38
- Payment due 12/01/19: Unpaid balance of $4,087.36
- Current payment due 01/01/20: $5,690.46
- **Total: $29,676.26 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

---

### MONTHLY PAYMENT NOTICE

**TD Bank**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| Amount Due | |
|---|---|
| **Due By 01/01/20:** | **$29,676.26** |
| $141.02 late fee will be charged after 01/16/20 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈: 5003096 286⑈   ⑈000 296 76 26⑈



**TD Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 01/15/20

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

3899

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 02/01/20 |
| **Amount Due** | **$31,710.38** |

If payment is received after 02/16/20, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $614,019.99 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $821.54 |
| Interest | $1,528.92 |
| Escrow (Taxes and/or Insurance) | $3,340.00 |
| **Regular Monthly Payment** | **$5,690.46** |
| Total Fees and Charges | $416.02 |
| Overdue Payment | $25,603.90 |
| **Total Amount Due** | **$31,710.38** |

### Transaction Activity (12/14/19 to 01/15/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 12/17/19 | Accrued Late Charge (charged because full payment not received by 12/16/19) | $141.02 | |
| 01/06/20 | Prop Inspection Fee | $200.00 | |
| 01/09/20 | Prop Inspection Fee | $75.00 | |
| 01/15/20 | Mortgage Payment | | $4,072.36 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $813.38 | $813.38 |
| Interest | $1,537.08 | $1,537.08 |
| Escrow (Taxes and/or Insurance) | $1,721.90 | $1,721.90 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$4,072.36** | **$4,072.36** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of January 15, 2020, you are 75 days delinquent on your November 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 09/01/19: Fully Paid on 12/13/19
- Payment due 10/01/19: Fully Paid on 01/15/20
- Payment due 11/01/19: Unpaid balance of $4,257.38
- Payment due 12/01/19: Unpaid balance of $4,228.38
- Payment due 01/01/20: Unpaid balance of $5,690.46
- Current payment due 02/01/20: $5,690.46
- **Total: $31,710.38 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

---

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

**TD Bank**

MARK KRIEGER

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

Account Number 5003096286

| Amount Due | |
|---|---|
| **Due By 02/01/20:** | **$31,710.38** |
| $141.02 late fee will be charged after 02/16/20 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

⑆5206⑈0311⑉: 5003096286⑈ ⑈000317⑈1038⑈



**Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 02/14/20

Page 1 of 1

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 03/01/20 |
| **Amount Due** | **$33,499.50** |

*If payment is received after 03/16/20, a $141.02 late fee will be charged.*

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4560

### Account Information

| Outstanding Principal | $613,204.58 |
|---|---|
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| Principal | $823.59 |
|---|---|
| Interest | $1,526.87 |
| Escrow (Taxes and/or Insurance) | $3,340.00 |
| **Regular Monthly Payment** | **$5,690.46** |
| Total Fees and Charges | $171.02 |
| Overdue Payment | $27,638.02 |
| **Total Amount Due** | **$33,499.50** |

### Transaction Activity (01/16/20 to 02/14/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 01/17/20 | Accrued Late Charge (charged because full payment not received by 01/16/20) | $141.02 | |
| 02/04/20 | Prop Inspection Fee | $15.00 | |
| 02/07/20 | Prop Inspection Fee | $15.00 | |
| 02/14/20 | Mortgage Payment | | $4,072.36 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $815.41 | $1,628.79 |
| Interest | $1,535.05 | $3,072.13 |
| Escrow (Taxes and/or Insurance) | $1,721.90 | $3,443.80 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$4,072.36** | **$8,144.72** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of February 14, 2020, you are 75 days delinquent on your December 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 10/01/19: Fully Paid on 01/15/20
- Payment due 11/01/19: Fully Paid on 02/14/20
- Payment due 12/01/19: Unpaid balance of $4,228.38
- Payment due 01/01/20: Unpaid balance of $5,831.48
- Payment due 02/01/20: Unpaid balance of $5,965.46
- Current payment due 03/01/20: $5,690.46
- **Total: $33,499.50 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Bank**

### MONTHLY PAYMENT NOTICE

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| Due By 03/01/20: | $33,499.50 |
| *$141.02 late fee will be charged after 03/16/20* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑉520⑉0311⑉ 5003096286⑉ ⑉0003349950⑉

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 02/24/20

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

305

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 03/01/20 |
| **Amount Due** | **$31,620.08** |

If payment is received after 03/16/20, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $613,204.58 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $823.59 |
| Interest | $1,526.87 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| **Regular Monthly Payment** | **$5,016.98** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $26,462.08 |
| **Total Amount Due** | **$31,620.08** |

### Transaction Activity (02/15/20 to 02/24/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 02/17/20 | Accrued Late Charge (charged because full payment not received by 02/16/20) | $141.02 | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $1,628.79 |
| Interest | $0.00 | $3,072.13 |
| Escrow (Taxes and/or Insurance) | $5,313.00 | $8,756.80 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$5,313.00** | **$13,457.72** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of February 24, 2020, you are 85 days delinquent on your December 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 10/01/19: Fully Paid on 01/15/20
- Payment due 11/01/19: Fully Paid on 02/14/20
- Payment due 12/01/19: Unpaid balance of $4,228.38
- Payment due 01/01/20: Unpaid balance of $5,158.00
- Payment due 02/01/20: Unpaid balance of $5,433.00
- Current payment due 03/01/20: $5,016.98
- **Total: $31,620.08 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

---

## MONTHLY PAYMENT NOTICE

**Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.**
Please return this portion with your payment and keep the top portion for your records.

 **Bank**

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| **Due By 03/01/20:** | **$31,620.08** |
| *$141.02 late fee will be charged after 03/16/20* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑈5206⑊0311⑈: 5003096286⑈   ⑈000316200B⑈

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 03/17/20

Page 1 of 1

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 04/01/20 |
| **Amount Due** | **$36,778.08** |

If payment is received after 04/16/20, a $141.02 late fee will be charged.

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

2896

### Account Information

| | |
|---|---|
| Outstanding Principal | $613,204.58 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $825.65 |
| Interest | $1,524.81 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| **Regular Monthly Payment** | **$5,016.98** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $31,620.08 |
| **Total Amount Due** | **$36,778.08** |

### Transaction Activity (02/25/20 to 03/17/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 03/17/20 | Accrued Late Charge (charged because full payment not received by 03/16/20) | $141.02 | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $1,628.79 |
| Interest | $0.00 | $3,072.13 |
| Escrow (Taxes and/or Insurance) | $0.00 | $8,756.80 |
| Fees and Charges | $0.00 | $0.00 |
| Total | $0.00 | $13,457.72 |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of March 17, 2020, you are 107 days delinquent on your December 01, 2019 mortgage loan payment.

*Recent Account History*
- Payment due 11/01/19: Fully Paid on 02/14/20
- Payment due 12/01/19: Unpaid balance of $4,228.38
- Payment due 01/01/20: Unpaid balance of $5,158.00
- Payment due 02/01/20: Unpaid balance of $5,433.00
- Payment due 03/01/20: Unpaid balance of $5,188.00
- Current payment due 04/01/20: $5,016.98
- **Total: $36,778.08 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

---

**MONTHLY PAYMENT NOTICE**

 **Bank**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number 5003096286

MARK KRIEGER

| **Amount Due** | |
|---|---|
| **Due By 04/01/20:** | **$36,778.08** |
| $141.02 late fee will be charged after 04/16/20 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

5206 0311   5003096286   0003677808

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 04/17/20

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

3077

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 05/01/20 |
| **Amount Due** | **$37,863.72** |

If payment is received after 05/16/20, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $612,387.13 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $827.72 |
| Interest | $1,522.74 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| **Regular Monthly Payment** | **$5,016.98** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $32,705.72 |
| **Total Amount Due** | **$37,863.72** |

### Transaction Activity (03/18/20 to 04/17/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 03/19/20 | Mortgage Payment | | $4,072.36 |
| 04/17/20 | Accrued Late Charge (charged because full payment not received by 04/16/20) | $141.02 | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $817.45 | $2,446.24 |
| Interest | $1,533.01 | $4,605.14 |
| Escrow (Taxes and/or Insurance) | $1,721.90 | $10,478.70 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$4,072.36** | **$17,530.08** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of April 17, 2020, you are 107 days delinquent on your January 01, 2020 mortgage loan payment.

*Recent Account History*
- Payment due 12/01/19: Fully Paid on 03/19/20
- Payment due 01/01/20: Unpaid balance of $5,158.00
- Payment due 02/01/20: Unpaid balance of $5,433.00
- Payment due 03/01/20: Unpaid balance of $5,188.00
- Payment due 04/01/20: Unpaid balance of $5,158.00
- Current payment due 05/01/20: $5,016.98
- **Total: $37,863.72 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**MONTHLY PAYMENT NOTICE**

**Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.**
Please return this portion with your payment and keep the top portion for your records.

 **Bank**

Account Number 5003096286

MARK KRIEGER

Make checks payable to:

| Amount Due | |
|---|---|
| **Due By 05/01/20:** | **$37,863.72** |

$141.02 late fee will be charged after 05/16/20

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈ 5003096286⑈ ⑈000378637 2⑈



**TD Bank**
Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 05/18/20

Page 1 of 1

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 06/01/20 |
| **Amount Due** | **$43,021.72** |

If payment is received after 06/16/20, a $141.02 late fee will be charged.

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

2984

### Account Information

| | |
|---|---|
| Outstanding Principal | $612,387.13 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $829.79 |
| Interest | $1,520.67 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| **Regular Monthly Payment** | **$5,016.98** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $37,863.72 |
| **Total Amount Due** | **$43,021.72** |

### Transaction Activity (04/18/20 to 05/18/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 05/17/20 | Accrued Late Charge (charged because full payment not received by 05/16/20) | $141.02 | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $2,446.24 |
| Interest | $0.00 | $4,605.14 |
| Escrow (Taxes and/or Insurance) | $0.00 | $10,478.70 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$0.00** | **$17,530.08** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of May 18, 2020, you are 138 days delinquent on your January 01, 2020 mortgage loan payment.

Recent Account History
- Payment due 01/01/20: Unpaid balance of $5,158.00
- Payment due 02/01/20: Unpaid balance of $5,433.00
- Payment due 03/01/20: Unpaid balance of $5,188.00
- Payment due 04/01/20: Unpaid balance of $5,158.00
- Payment due 05/01/20: Unpaid balance of $5,158.00
- Current payment due 06/01/20: $5,016.98
- **Total: $43,021.72 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.
—PPD—

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

**TD Bank**

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| **Due By 06/01/20:** | **$43,021.72** |
| $141.02 late fee will be charged after 06/16/20 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑆ 5003096286⑈ ⑆0004302172⑈



Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 06/15/20

Page 1 of 1

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 07/01/20 |
| **Amount Due** | **$38,004.74** |

If payment is received after 07/16/20, a $141.02 late fee will be charged.

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

5409

### Explanation of Amount Due

| | |
|---|---|
| Principal | $831.86 |
| Interest | $1,518.60 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| **Regular Monthly Payment** | **$5,016.98** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $32,987.76 |
| **Total Amount Due** | **$38,004.74** |

### Account Information

| | |
|---|---|
| Outstanding Principal | $610,746.10 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Transaction Activity (05/19/20 to 06/15/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 05/27/20 | Mortgage Payment | | $5,016.98 |
| 06/15/20 | Mortgage Payment | | $5,016.98 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $1,641.03 | $4,087.27 |
| Interest | $3,059.89 | $7,665.03 |
| Escrow (Taxes and/or Insurance) | $5,333.04 | $15,811.74 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$10,033.96** | **$27,564.04** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of June 15, 2020, you are 106 days delinquent on your March 01, 2020 mortgage loan payment.

*Recent Account History*
- Payment due 02/01/20: Fully Paid on 06/15/20
- Payment due 03/01/20: Unpaid balance of $5,168.00
- Payment due 04/01/20: Unpaid balance of $5,158.00
- Payment due 05/01/20: Unpaid balance of $5,158.00
- Payment due 06/01/20: Unpaid balance of $5,016.98
- Current payment due 07/01/20: $5,016.98
- **Total: $38,004.74 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

---

See reverse side for important information.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| Amount Due | |
|---|---|
| **Due By 07/01/20:** | **$38,004.74** |
| $141.02 late fee will be charged after 07/16/20 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

C:5206"03111C 5003096286"   "000380047L"

**TD Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 07/01/20

Page 1 of 1

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4420

| Account Number | 5003096286 |
| Payment Due Date | 08/01/20 |
| **Amount Due** | **$38,145.76** |

If payment is received after 08/16/20, a $141.02 late fee will be charged.

## Account Information

| | |
|---|---|
| Outstanding Principal | $609,922.51 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

## Explanation of Amount Due

| | |
|---|---|
| Principal | $833.94 |
| Interest | $1,516.52 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| **Regular Monthly Payment** | **$5,016.98** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $32,987.76 |
| **Total Amount Due** | **$38,145.76** |

## Transaction Activity (06/16/20 to 07/01/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 06/17/20 | Accrued Late Charge (charged because full payment not received by 06/16/20) | $141.02 | |
| 07/01/20 | Mortgage Payment | | $5,016.98 |

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $823.59 | $4,910.86 |
| Interest | $1,526.87 | $9,191.90 |
| Escrow (Taxes and/or Insurance) | $2,666.52 | $18,478.26 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$5,016.98** | **$32,581.02** |

## ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of July 01, 2020, you are 91 days delinquent on your April 01, 2020 mortgage loan payment.

*Recent Account History*
- Payment due 03/01/20: Fully Paid on 07/01/20
- Payment due 04/01/20: Unpaid balance of $5,158.00
- Payment due 05/01/20: Unpaid balance of $5,158.00
- Payment due 06/01/20: Unpaid balance of $5,158.00
- Payment due 07/01/20: Unpaid balance of $5,016.98
- Current payment due 08/01/20: $5,016.98
- **Total: $38,145.76 due. You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

— FPO —

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## MONTHLY PAYMENT NOTICE

**TD Bank**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| **Due By 08/01/20:** | **$38,145.76** |

$141.02 late fee will be charged after 08/16/20

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈ 5003096286⑈          ⑇000381457 6⑈

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 08/03/20

Page 1 of 1

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 09/01/20 |
| **Amount Due** | **$28,252.82** |

*If payment is received after 09/16/20, a $141.02 late fee will be charged.*

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

4482

### Account Information

| | |
|---|---|
| Outstanding Principal | $607,439.35 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $836.03 |
| Interest | $1,514.43 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| **Regular Monthly Payment** | **$5,016.98** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $23,094.82 |
| **Total Amount Due** | **$28,252.82** |

### Transaction Activity (07/02/20 to 08/03/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 07/02/20 | Mortgage Payment | | $5,016.98 |
| 07/15/20 | Mortgage Payment | | $5,016.98 |
| 07/17/20 | Accrued Late Charge (charged because full payment not received by 07/16/20) | $141.02 | |
| 08/03/20 | Mortgage Payment | | $5,016.98 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $2,483.16 | $7,394.02 |
| Interest | $4,568.22 | $13,760.12 |
| Escrow (Taxes and/or Insurance) | $7,999.56 | $26,477.82 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$15,050.94** | **$47,631.96** |

See reverse side for important information.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

 **Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| Due By 09/01/20: | $28,252.82 |
| *$141.02 late fee will be charged after 09/16/20* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈ 5003096286⑈  ⑇000 28 25 28 2⑈

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 09/03/20

Page 1 of 4

+ 1%7220 000004722 1000                    4722

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 10/01/20 |
| **Amount Due** | **$23,484.86** |

*If payment is received after 10/16/20, a $141.02 late fee will be charged.*

### Explanation of Amount Due

| | |
|---|---|
| Principal | $838.12 |
| Interest | $1,512.34 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| Regular Monthly Payment | $5,016.98 |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $18,467.88 |
| **Total Amount Due** | **$23,484.86** |

### Account Information

| | |
|---|---|
| Outstanding Principal | $605,773.55 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Transaction Activity (08/04/20 to 09/03/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 08/17/20 | Accrued Late Charge (charged because full payment not received by 08/16/20) | $141.02 | |
| 08/19/20 | Mortgage Payment | | $5,016.98 |
| 08/31/20 | Unapplied Funds | | $2,516.98 |
| 08/31/20 | Mortgage Payment from Unapplied | | $2,500.00 |
| 09/03/20 | Payment Reversal | | $-2,500.00 |
| 09/03/20 | Payment Reversal | | $-5,016.98 |
| 09/03/20 | Payment Reversal | | $-5,016.98 |
| 09/03/20 | Payment Reversal | | $-5,016.98 |

*Transaction Activity continued on page 3.*

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $1,665.80 | $9,059.82 |
| Interest | $3,035.12 | $16,795.24 |
| Escrow (Taxes and/or Insurance) | $5,333.04 | $31,810.86 |
| Fees and Charges | $-108.00 | $-108.00 |
| Partial Payment (Unapplied)* | $108.00 | $108.00 |
| **Total** | **$10,033.96** | **$57,665.92** |

### Important Messages

***Partial Payments:** Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.*

See reverse side for important information.

 **Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| **Amount Due** | |
|---|---|
| Due By 10/01/20: | **$23,484.86** |
| *$141.02 late fee will be charged after 10/16/20* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈ ⑆5003096286⑈ ⑈000234⑆4846⑈

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 09/03/20

Page 3 of 4

1%7220 000004722 1000

MARK KRIEGER
8964 STONE PIER DRIVE

Account Number   5003096286

*Transaction activity continued from page 1.*

| Transaction Activity (08/04/20 to 09/03/20) | | | |
|---|---|---|---|
| **Date** | **Description** | **Charges** | **Payments** |
| 09/03/20 | Single Item Recpt | | $-108.00 |
| 09/03/20 | Mortgage Payment | | $5,016.98 |
| 09/03/20 | Mortgage Payment | | $5,016.98 |
| 09/03/20 | Mortgage Payment | | $5,016.98 |
| 09/03/20 | Mortgage Payment from Unapplied | | $2,608.00 |

**Questions? Call us: Customer Service: 1-800-328-2119 or Visit us on the web at www.tdbank.com**



**TD Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 10/19/20

Page 1 of 2

* 147574  000002454 1000                    2654

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

|||||||||||||||||||||||||||||||||||||||||

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 11/01/20 |
| **Amount Due** | **$23,658.90** |

If payment is received after 11/16/20, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $604,937.52 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $840.21 |
| Interest | $1,510.25 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| **Regular Monthly Payment** | **$5,016.98** |
| Total Fees and Charges | $282.04 |
| Overdue Payment | $18,359.88 |
| **Total Amount Due** | **$23,658.90** |

### Transaction Activity (09/04/20 to 10/19/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 09/17/20 | Unapplied Funds | | $2,508.49 |
| 09/17/20 | Accrued Late Charge (charged because full payment not received by 09/16/20) | | |
| 09/28/20 | Unapplied Funds | $141.02 | |
| 09/28/20 | Unapplied Funds | | $1,000.00 |
| 09/30/20 | Mortgage Payment from Unapplied | | $1,200.00 |
| 10/17/20 | Accrued Late Charge (charged because full payment not received by 10/16/20) | | $308.49 |
| 10/19/20 | Unapplied Funds | $141.02 | |
| | | | $2,508.49 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $836.03 | $9,895.85 |
| Interest | $1,514.43 | $18,309.67 |
| Escrow (Taxes and/or Insurance) | $2,666.52 | $34,477.38 |
| Fees and Charges | $108.00 | $0.00 |
| Partial Payment (Unapplied)* | $2,400.49 | $2,508.49 |
| **Total** | **$7,525.47** | **$65,191.39** |

### Important Messages

*Partial Payments: Any partial payments that you make are not
applied to your mortgage, but instead are held in a separate
suspense account. If you pay the balance of a partial payment, the
funds will then be applied to your mortgage.

See reverse side for important information.

**TD Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| **Amount Due** | |
|---|---|
| **Due By 11/01/20:** | **$23,658.90** |
| $141.02 late fee will be charged after 11/16/20 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

||||||||||||||||||||||||||||||||||||||

⑊5206⑊0311⑊  5003096286⑊        ⑊0002365890⑊

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 11/03/20

Page 1 of 2

+ 1978790 000002907 1000                2907

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 12/01/20 |
| **Amount Due** | **$23,658.90** |

If payment is received after 12/16/20, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $604,099.40 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $842.31 |
| Interest | $1,508.15 |
| Escrow (Taxes and/or Insurance) | $2,666.52 |
| **Regular Monthly Payment** | **$5,016.98** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $18,641.92 |
| **Total Amount Due** | **$23,658.90** |

### Transaction Activity (10/20/20 to 11/03/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 11/03/20 | Mortgage Payment from Unapplied | | $2,508.49 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $838.12 | $10,733.97 |
| Interest | $1,512.34 | $19,822.01 |
| Escrow (Taxes and/or Insurance) | $2,666.52 | $37,143.90 |
| Fees and Charges | $0.00 | $0.00 |
| Partial Payment (Unapplied)* | $-2,508.49 | $0.00 |
| **Total** | **$2,508.49** | **$67,699.88** |

### Important Messages

***Partial Payments:** Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for important information.

 **Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| **Amount Due** | |
|---|---|
| Due By 12/01/20: | $23,658.90 |
| *$141.02 late fee will be charged after 12/16/20* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑃5206⑃0311⑃  5003096286⑃  ⑃000 2365890⑃

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 12/02/20

Page 1 of 2

* 1983453 000003040 1000                    3090
MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| | |
|---|---|
| Account Number | 5003096286 |
| Payment Due Date | 01/01/21 |
| **Amount Due** | **$23,815.13** |

If payment is received after 01/16/21, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $603,259.19 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $844.42 |
| Interest | $1,506.04 |
| Escrow (Taxes and/or Insurance) | $2,681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $18,782.94 |
| **Total Amount Due** | **$23,815.13** |

### Transaction Activity (11/04/20 to 12/02/20)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 11/17/20 | Accrued Late Charge (charged because full payment not received by 11/16/20) | | |
| 11/18/20 | Unapplied Funds | $141.02 | |
| 12/02/20 | Mortgage Payment from Unapplied | | $2,508.49 |
| | | | $2,508.49 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $840.21 | $11,574.18 |
| Interest | $1,510.25 | $21,332.26 |
| Escrow (Taxes and/or Insurance) | $2,666.52 | $39,810.42 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$5,016.98** | **$72,716.86** |

See reverse side for important information.

 **Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| **Amount Due** | |
|---|---|
| Due By 01/01/21: | $23,815.13 |
| $141.02 late fee will be charged after 01/16/21 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑃520⑃⑁0311⑁⑃  5003096286⑃         ⑁000238l513⑁⑃



**Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 01/04/21

Page 1 of 2

* 1968435 000002413 1000                    2413

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 02/01/21 |
| **Amount Due** | **$23,971.36** |

If payment is received after 02/16/21, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $602,416.88 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $846.53 |
| Interest | $1,503.93 |
| Escrow (Taxes and/or Insurance) | $2,681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $18,939.17 |
| **Total Amount Due** | **$23,971.36** |

### Transaction Activity (12/03/20 to 01/04/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 12/17/20 | Unapplied Funds | | $2,508.49 |
| 12/17/20 | Accrued Late Charge (charged because full payment not received by 12/16/20) | $141.02 | |
| 01/04/21 | Mortgage Payment from Unapplied | | $2,508.49 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $842.31 | $842.31 |
| Interest | $1,508.15 | $1,508.15 |
| Escrow (Taxes and/or Insurance) | $2,666.52 | $2,666.52 |
| Fees and Charges | $0.00 | $0.00 |
| **Total** | **$5,016.98** | **$5,016.98** |

See reverse side for important information.

**Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| **Amount Due** | |
|---|---|
| Due By 02/01/21: | **$23,971.36** |

$141.02 late fee will be charged after 02/16/21

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑆0311⑆  5003096286⑆      ⑈0002397136⑇

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 02/01/21

Page 1 of 2

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 03/01/21 |
| **Amount Due** | **$23,522.59** |

*If payment is received after 03/16/21, a $141.02 late fee will be charged.*

· 1996610 000004146 1000                4146
MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

### Account Information

| | |
|---|---|
| Outstanding Principal | $601,572.46 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $848.65 |
| Interest | $1,501.81 |
| Escrow (Taxes and/or Insurance) | $2,681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $18,490.40 |
| **Total Amount Due** | **$23,522.59** |

### Transaction Activity (01/05/21 to 02/01/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 01/17/21 | Accrued Late Charge (charged because full payment not received by 01/16/21) | $141.02 | |
| 01/20/21 | Unapplied Funds | | $2,508.49 |
| 01/29/21 | Unapplied Funds | | $2,508.49 |
| 02/01/21 | Mortgage Payment from Unapplied | | $605.00 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $844.42 | $1,686.73 |
| Interest | $1,506.04 | $3,014.19 |
| Escrow (Taxes and/or Insurance) | $2,681.73 | $5,348.25 |
| Fees and Charges | $589.79 | $589.79 |
| **Total** | **$5,621.98** | **$10,638.96** |

See reverse side for important information.

 **Bank**

### MONTHLY PAYMENT NOTICE

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| Amount Due | |
|---|---|
| Due By 03/01/21: | $23,522.59 |
| *$141.02 late fee will be charged after 03/16/21* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈ 5003096286⑈         ⑈0002352259⑈



**TD Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 03/08/21

Page 1 of 2

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 04/01/21 |
| **Amount Due** | **$18,938.36** |

If payment is received after 04/16/21, a $141.02 late fee will be charged.

• 2003606 000005508 1000          5508
MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

### Account Information

| | |
|---|---|
| Outstanding Principal | $599,877.28 |
| Interest Rate | 3.000% |
| Deferred Interest | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $850.77 |
| Interest | $1,499.69 |
| Escrow (Taxes and/or Insurance) | $2,681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $13,906.17 |
| **Total Amount Due** | **$18,938.36** |

### Transaction Activity (02/02/21 to 03/08/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 02/03/21 | Payment Reversal | | $-605.00 |
| 02/03/21 | Mortgage Payment from Unapplied | | $605.00 |
| 02/08/21 | Unapplied Funds | | $650.00 |
| 02/10/21 | Mortgage Payment from Unapplied | | $3,792.40 |
| 03/08/21 | Mortgage Payment | | $5,033.00 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $1,695.18 | $3,381.91 |
| Interest | $3,005.74 | $6,019.93 |
| Escrow (Taxes and/or Insurance) | $5,363.46 | $10,711.71 |
| Fees and Charges | $-588.98 | $0.81 |
| Partial Payment (Unapplied)* | $-589.79 | $0.00 |
| Total | $9,475.40 | $20,114.36 |

### Important Messages

*Partial Payments: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for important information.

**TD Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| Due By 04/01/21: | $18,938.36 |

$141.02 late fee will be charged after 04/16/21

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑄5206⑈0311⑈: 5003096286⑈      ⑈000189383 6⑈



**Bank** Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 04/19/21

Page 1 of 2

• 2011856 000002995 1000                2995
MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
| Payment Due Date | 05/01/21 |
| **Amount Due** | **$24,111.57** |

If payment is received after 05/16/21, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $599,877.28 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $852.89 |
| Interest | $1,497.57 |
| Escrow (Taxes and/or Insurance) | $2681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $18,938.36 |
| **Total Amount Due** | **$24,111.57** |

### Transaction Activity (03/09/21 to 04/19/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 04/17/21 | Accrued Late Charge (charged because full payment not received by 04/16/21) | $141.02 | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $3,381.91 |
| Interest | $0.00 | $6,019.93 |
| Escrow (Taxes and/or Insurance) | $0.00 | $10,711.71 |
| Fees and Charges | $0.00 | $0.81 |
| **Total** | **$0.00** | **$20,114.36** |

See reverse side for important information.

**Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| **Amount Due** | |
|---|---|
| Due By 05/01/21: | **$24,111.57** |

$141.02 late fee will be charged after 05/16/21

Make checks payable to:

| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑉5 206 ⑉0 311 ⑉   5003096 286 ⑉      ⑉000 24 111 57⑉



**Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 05/17/21

Page 1 of 2

• 2017381 000002603 1000  P2      2803

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 06/01/21 |
| **Amount Due** | **$29,284.78** |

If payment is received after 06/16/21, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $599,877.28 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $855.03 |
| Interest | $1,495.43 |
| Escrow (Taxes and/or Insurance) | $2681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $141.02 |
| Overdue Payment | $24,111.57 |
| **Total Amount Due** | **$29,284.78** |

### Transaction Activity (04/20/21 to 05/17/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 05/17/21 | Accrued Late Charge (charged because full payment not received by 05/16/21) | $141.02 | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $3,381.91 |
| Interest | $0.00 | $6,019.93 |
| Escrow (Taxes and/or Insurance) | $0.00 | $10,711.71 |
| Fees and Charges | $0.00 | $0.81 |
| **Total** | **$0.00** | **$20,114.36** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of May 17, 2021, you are 46 days delinquent on your April 01, 2021 mortgage loan payment.

*Recent Account History*
- Payment due 01/01/21: Fully Paid on 01/15/21
- Payment due 02/01/21: Fully Paid on 02/10/21
- Payment due 03/01/21: Fully Paid on 03/08/21
- Payment due 04/01/21: Unpaid balance of $5,173.21
- Payment due 05/01/21: Unpaid balance of $5,173.21
- Current payment due 06/01/21: $5,032.19
- **Total: $29,284.78 due.  You must pay this amount to bring your loan current.**

The first notice or filing to begin the **foreclosure** process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

**Bank**

### MONTHLY PAYMENT NOTICE

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| **Due By 06/01/21:** | **$29,284.78** |

$141.02 late fee will be charged after 06/16/21

Make checks payable to:

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑈ 5003096286⑈     ⑆000 29284 78⑈



**TD Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 06/17/21

Page 1 of 2

+ 2021b80 000003016 1000   P2                    3016

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 07/01/21 |
| **Amount Due** | **$34,034.93** |

*If payment is received after 07/16/21, a $0.00 late fee will be charged.*

### Account Information

| | |
|---|---|
| Outstanding Principal | $599,877.28 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $857.16 |
| Interest | $1,493.30 |
| Escrow (Taxes and/or Insurance) | $2681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $29,002.74 |
| **Total Amount Due** | **$34,034.93** |

### Transaction Activity (05/18/21 to 06/17/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| | | | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $3,381.91 |
| Interest | $0.00 | $6,019.93 |
| Escrow (Taxes and/or Insurance) | $0.00 | $10,711.71 |
| Fees and Charges | $0.00 | $0.81 |
| **Total** | **$0.00** | **$20,114.36** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of June 17, 2021, you are 77 days delinquent on your April 01, 2021 mortgage loan payment.

*Recent Account History*
● Payment due 02/01/21: Fully Paid on 02/10/21
● Payment due 03/01/21: Fully Paid on 03/08/21
● Payment due 04/01/21: Unpaid balance of $5,032.19
● Payment due 05/01/21: Unpaid balance of $5,032.19
● Payment due 06/01/21: Unpaid balance of $5,032.19
● Current payment due 07/01/21: $5,032.19
● **Total: $34,034.93 due. You must pay this amount to bring your loan current.**

**You agreed to participate in the following Loss Prevention program -** Forbearance Offered: subsequent evaluation. The first notice or filing to begin the foreclosure process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

---

**TD Bank**

### MONTHLY PAYMENT NOTICE

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| **Amount Due** | |
|---|---|
| Due By 07/01/21: | $34,034.93 |
| *$0.00 late fee will be charged after 07/16/21* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5 206⑈0311⑈: 5003096 286⑈'  ⑆000340 3493,⑈



**Bank**
Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 07/19/21

Page 1 of 2

* 2024212 000002938 1000   P2                2938
MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 08/01/21 |
| **Amount Due** | **$39,067.12** |

If payment is received after 08/16/21, a $0.00 late fee will be charged.

### Explanation of Amount Due

| | |
|---|---|
| Principal | $859.31 |
| Interest | $1,491.15 |
| Escrow (Taxes and/or Insurance) | $2681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $34,034.93 |
| **Total Amount Due** | **$39,067.12** |

### Account Information

| | |
|---|---|
| Outstanding Principal | $599,877.28 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

### Transaction Activity (06/18/21 to 07/19/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| | | | |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $3,381.91 |
| Interest | $0.00 | $6,019.93 |
| Escrow (Taxes and/or Insurance) | $0.00 | $10,711.71 |
| Fees and Charges | $0.00 | $0.81 |
| **Total** | **$0.00** | **$20,114.36** |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of July 19, 2021, you are 109 days delinquent on your April 01, 2021 mortgage loan payment.

*Recent Account History*
- Payment due 03/01/21: Fully Paid on 03/08/21
- Payment due 04/01/21: Unpaid balance of $5,032.19
- Payment due 05/01/21: Unpaid balance of $5,032.19
- Payment due 06/01/21: Unpaid balance of $5,032.19
- Payment due 07/01/21: Unpaid balance of $5,032.19
- Current payment due 08/01/21: $5,032.19
- **Total: $39,067.12 due. You must pay this amount to bring your loan current.**

**You agreed to participate in the following Loss Prevention program -** Forbearance Offered: subsequent evaluation. The first notice or filing to begin the foreclosure process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

**Bank**

### MONTHLY PAYMENT NOTICE

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| **Amount Due** | |
|---|---|
| **Due By 08/01/21:** | **$39,067.12** |

$0.00 late fee will be charged after 08/16/21

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 08/17/21

Page 1 of 2

* 2024%15 000002634 1000   P2                    2634

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 09/01/21 |
| Amount Due | **$44,099.31** |

If payment is received after 09/16/21, a $0.00 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $599,877.28 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $861.45 |
| Interest | $1,489.01 |
| Escrow (Taxes and/or Insurance) | $2681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $39,067.12 |
| **Total Amount Due** | **$44,099.31** |

### Transaction Activity (07/20/21 to 08/17/21)

| Date | Description | Charges | Payments |
|---|---|---|---|

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $3,381.91 |
| Interest | $0.00 | $6,019.93 |
| Escrow (Taxes and/or Insurance) | $0.00 | $10,711.71 |
| Fees and Charges | $0.00 | $0.81 |
| Total | $0.00 | $20,114.36 |

### ** Delinquency Notice **

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of August 17, 2021, you are 138 days delinquent on your April 01, 2021 mortgage loan payment.

*Recent Account History*
• Payment due 04/01/21: Unpaid balance of $5,032.19
• Payment due 05/01/21: Unpaid balance of $5,032.19
• Payment due 06/01/21: Unpaid balance of $5,032.19
• Payment due 07/01/21: Unpaid balance of $5,032.19
• Payment due 08/01/21: Unpaid balance of $5,032.19
• Current payment due 09/01/21: $5,032.19
• **Total: $44,099.31 due. You must pay this amount to bring your loan current.**

**You agreed to participate in the following Loss Prevention program - Forbearance Offered: subsequent evaluation.** The first notice or filing to begin the foreclosure process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

 **Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| **Due By 09/01/21:** | **$44,099.31** |
| $0.00 late fee will be charged after 09/16/21 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑆0311⑈ 5003096286⑈      ⑈0004409931⑉

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 09/03/21

Page 1 of 2

* 2032403 000005704 1000   P2                    5704

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

‖‖‖‖··‖‖··‖··‖‖·‖·‖·‖‖·‖·‖·‖·‖·‖·‖·‖·‖·‖·‖·

| | |
|---|---|
| Account Number | 5003096286 |
| Payment Due Date | 10/01/21 |
| **Amount Due** | **$34,033.52** |
| *If payment is received after 10/16/21, a $141.02 late fee will be charged.* | |

**Explanation of Amount Due**

| | |
|---|---|
| Principal | $863.61 |
| Interest | $1,486.85 |
| Escrow (Taxes and/or Insurance) | $2681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $29,001.33 |
| **Total Amount Due** | **$34,033.52** |

**Account Information**

| | |
|---|---|
| Outstanding Principal | $597,318.59 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

**Transaction Activity (08/18/21 to 09/03/21)**

| Date | Description | Charges | Payments |
|---|---|---|---|
| 08/26/21 | Mortgage Payment | | $5,032.66 |
| 08/31/21 | Mortgage Payment | | $5,032.66 |
| 09/03/21 | Mortgage Payment | | $5,032.66 |

**Past Payments Breakdown**

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $2,558.69 | $5,940.60 |
| Interest | $4,492.69 | $10,512.62 |
| Escrow (Taxes and/or Insurance) | $8,045.19 | $18,756.90 |
| Fees and Charges | $1.41 | $2.22 |
| **Total** | **$15,097.98** | **$35,212.34** |

**** Delinquency Notice ****

**You are late on your Mortgage Loan payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your dwelling. As of September 03, 2021, you are 64 days delinquent on your July 01, 2021 mortgage loan payment.

*Recent Account History*
- Payment due 05/01/21: Fully Paid on 08/31/21
- Payment due 06/01/21: Fully Paid on 09/03/21
- Payment due 07/01/21: Unpaid balance of $5,032.19
- Payment due 08/01/21: Unpaid balance of $5,032.19
- Payment due 09/01/21: Unpaid balance of $5,032.19
- Current payment due 10/01/21: $5,032.19
- Total: **$34,033.52 due. You must pay this amount to bring your loan current.**

**You agreed to participate in the following Loss Prevention program - Forbearance Offered: subsequent evaluation.** The first notice or filing to begin the foreclosure process has not been made.

**If You Are Experiencing Financial Difficulty:** See back for information about mortgage counseling or assistance.

See reverse side for important information.

 **Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| Amount Due | |
|---|---|
| Due By 10/01/21: | $34,033.52 |
| *$141.02 late fee will be charged after 10/16/21* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

‖‖‖·‖‖‖·‖·‖·‖·‖·‖‖·‖·‖·‖·‖·‖·‖·‖·‖·‖·‖·‖·

⑆5206⑆0311⑆   5003096286⑈   ⑇000340335⑆⑈

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 10/01/21

Page 1 of 2

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

* 2033998 000004295 1000   P2                    4295

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 11/01/21 |
| **Amount Due** | **$18,435.07** |

If payment is received after 11/16/21, a $0.00 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $593,877.06 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $865.77 |
| Interest | $1,484.69 |
| Escrow (Taxes and/or Insurance) | $2681.73 |
| **Regular Monthly Payment** | **$5,032.19** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $13,402.88 |
| **Total Amount Due** | **$18,435.07** |

### Transaction Activity (09/04/21 to 10/01/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 09/14/21 | Mortgage Payment | | |
| 09/14/21 | Mortgage Payment | | $5,032.66 |
| 09/17/21 | Unapplied Funds | | $5,032.66 |
| 09/17/21 | Mortgage Payment from Unapplied | | $3,016.33 |
| 09/30/21 | Mortgage Payment | | $2,516.33 |
| | | | $5,032.66 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $3,441.53 | $9,382.13 |
| Interest | $5,960.31 | $16,472.93 |
| Escrow (Taxes and/or Insurance) | $10,726.92 | $29,483.82 |
| Fees and Charges | $501.88 | $504.10 |
| **Total** | **$20,630.64** | **$55,842.98** |

See reverse side for important information.

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

 **Bank**

MARK KRIEGER

Make checks payable to:

Account Number  5003096286

| **Amount Due** | |
|---|---|
| Due By 11/01/21: | $18,435.07 |

$0.00 late fee will be charged after 11/16/21

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑉0311⑆ ⑈5003096286⑆      ⑉000184350?⑉

 **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 11/01/21

Page 1 of 2

* 203939 00000405L 1000   P2                        4056

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 12/01/21 |
| **Amount Due** | **$18,434.60** |

*If payment is received after 12/16/21, a $0.00 late fee will be charged.*

### Account Information

| | |
|---|---|
| Outstanding Principal | $593,011.29 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $867.93 |
| Interest | $1,482.53 |
| Escrow (Taxes and/or Insurance) | $2681.73 |
| **Regular Monthly Payment** | $5,032.19 |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $13,402.41 |
| **Total Amount Due** | **$18,434.60** |

### Transaction Activity (10/02/21 to 11/01/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 11/01/21 | Mortgage Payment | | $5,032.66 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $865.77 | $10,247.90 |
| Interest | $1,484.69 | $17,957.62 |
| Escrow (Taxes and/or Insurance) | $2,681.73 | $32,165.55 |
| Fees and Charges | $0.47 | $504.57 |
| **Total** | **$5,032.66** | **$60,875.64** |

See reverse side for important information.

 **Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

| **Amount Due** | |
|---|---|
| **Due By 12/01/21:** | **$18,434.60** |
| *$0.00 late fee will be charged after 12/16/21* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

Make checks payable to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑈0311⑆:   5003096286⑈   ⑆000184346 0⑈

  **Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 12/01/21

Page 1 of 2

* 2042274 000004139 1000  P2                          4139

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 01/01/22 |
| **Amount Due** | **$18,310.83** |

*If payment is received after 01/16/22, a $141.02 late fee will be charged.*

### Account Information

| | |
|---|---|
| Outstanding Principal | $592,143.36 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $870.10 |
| Interest | $1,480.36 |
| Escrow (Taxes and/or Insurance) | $2558.43 |
| **Regular Monthly Payment** | **$4,908.89** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $13,401.94 |
| **Total Amount Due** | **$18,310.83** |

### Transaction Activity (11/02/21 to 12/01/21)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 11/03/21 | Mortgage Payment | | $5,032.66 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $867.93 | $11,115.83 |
| Interest | $1,482.53 | $19,440.15 |
| Escrow (Taxes and/or Insurance) | $2,681.73 | $34,847.28 |
| Fees and Charges | $0.47 | $505.04 |
| **Total** | **$5,032.66** | **$65,908.30** |

See reverse side for important information.

 **Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| **Amount Due** | |
|---|---|
| Due By 01/01/22: | $18,310.83 |
| *$141.02 late fee will be charged after 01/16/22* | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑆5206⑉0311⑈ 5003096286⑈ ⑈000183083⑆



**Bank**

Customer Service: 1-800-328-2119
www.tdbank.com

**Mortgage Statement**
Statement Date: 01/03/22

Page 1 of 2

* 2045753 000004121 1000  P2                4121
MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH, FL 33437

| Account Number | 5003096286 |
|---|---|
| Payment Due Date | 02/01/22 |
| **Amount Due** | **$18,187.06** |

If payment is received after 02/16/22, a $141.02 late fee will be charged.

### Account Information

| | |
|---|---|
| Outstanding Principal | $591,273.26 |
| Interest Rate | 3.000% |
| Total Deferred Amounts | $43,540.65 |
| Prepayment Penalty | No |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $872.28 |
| Interest | $1,478.18 |
| Escrow (Taxes and/or Insurance) | $2558.43 |
| **Regular Monthly Payment** | **$4,908.89** |
| Total Fees and Charges | $0.00 |
| Overdue Payment | $13,278.17 |
| **Total Amount Due** | **$18,187.06** |

### Transaction Activity (12/02/21 to 01/03/22)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 12/24/21 | Mortgage Payment | | $5,032.66 |

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year to Date |
|---|---|---|
| Principal | $870.10 | $0.00 |
| Interest | $1,480.36 | $0.00 |
| Escrow (Taxes and/or Insurance) | $2,558.43 | $0.00 |
| Fees and Charges | $123.77 | $0.00 |
| **Total** | **$5,032.66** | **$0.00** |

See reverse side for important information.

**Bank**

**MONTHLY PAYMENT NOTICE**

Payments received by mail at the address specified before 5:00 pm ET will be credited the same day.
Please return this portion with your payment and keep the top portion for your records.

Account Number  5003096286

MARK KRIEGER

Make checks payable to:

| **Amount Due** | |
|---|---|
| Due By 02/01/22: | **$18,187.06** |
| $141.02 late fee will be charged after 02/16/22 | |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

⑊5206⑊0311⑊: 5003096286⑊ ⑊000 18 18 706⑊

 **Bank**
140 Mill Street
Lewiston, ME 04240-7765

**ANTICIPATED ESCROW ACCOUNT DISBURSEMENTS**

| | |
|---|---|
| HAZARD | $10,937.75 |
| PROPERTY TAX | $10,641.55 |

**ESCROW ACCOUNT DISCLOSURE STATEMENT
AND CHANGE OF PAYMENT NOTICE PREPARED FOR:**

LOAN NUMBER: 5003096286

ESCROW ANALYSIS DATE: 11/23/2021
PRINT DATE: 11/24/2021

**NEW MONTHLY PAYMENT IS AS FOLLOWS:**

| | |
|---|---|
| Principal and Interest | $2,350.46 |
| Required Escrow Payment | $1,798.27 |
| Rounding Amount | $.00 |
| Shortage/Surplus Spread | $760.16 |
| Optional Ins. Payment | $.00 |
| Buydown or Assistance Payments | $.00 |
| Other Products/Services | $.00 |
| **TOTAL MONTHLY PAYMENT** | **$4,908.89** |
| **NEW PAYMENT EFFECTIVE DATE:** | **01/01/2022** |

MARK KRIEGER
8964 STONE PIER DRIVE
BOYNTON BEACH FL 33437

6593

TD Bank has completed an analysis of your escrow account, and has adjusted your mortgage payment to reflect changes in your real estate taxes or property insurance. The escrow items to be disbursed from your account are itemized above. If you have questions regarding this analysis, please write our Customer Service Department at TD Bank, 140 Mill Street, Lewiston, ME 04240-7765, or call toll-free: 1-800-328-2119, open 24 hours a day, 7 days a week for your convenience.

**ESCROW ACCOUNT PROJECTION FOR THE COMING YEAR**

This is an estimate of activity in your escrow account during the coming year, based on payments anticipated to be made from your account. This estimate is based upon the principal and interest amounts due in accordance with the current terms of your Note, any escrow payments required to cover a shortage, if applicable, and projected taxes and insurance for the upcoming year. Please refer to the Overdue Payment total on your Mortgage Statement for information regarding amounts which may be outstanding on your account including past due escrow payments.

| MONTH | PAYMENTS TO ESCROW ACCOUNT | MIP/PMI | TAXES | FLOOD | HAZ. INS. | SPECIAL | ESCROW ACCOUNT BALANCE PROJECTED | REQUIRED |
|---|---|---|---|---|---|---|---|---|
| STARTING BALANCE | | | | | | | | |
| JAN | $1,798.27 | | | | | | $6767.72- | $5394.87 |
| FEB | $1,798.27 | | | | | | $4969.45- | $7193.14 |
| MAR | $1,798.27 | | | | | | $3171.18- | $8991.41 |
| APR | $1,798.27 | | | | | | $1372.91- | $10789.68 |
| MAY | $1,798.27 | | | | | | $425.36 | $12587.95 |
| JUN | $1,798.27 | | | | | | $2223.63 | $14386.22 |
| JUL | $1,798.27 | | | | | | $4021.90 | $16184.49 |
| AUG | $1,798.27 | | | | | | $5820.17 | $17982.76 |
| SEP | $1,798.27 | | | | | | $7618.44 | $19781.03 |
| OCT | $1,798.27 | | | | | | $9416.71 | $21579.30 |
| NOV | $1,798.27 | | $10641.55 | | $10,937.75 | | $11214.98 | $23377.57 |
| DEC | $1,798.27 | | | | | | $8566.05- | $3596.54 * |
| | | | | | | | $6767.78- | $5394.81 |

*Indicates your projection low point of $8,566.05-. Your required reserve balance is $3,596.54 based on the terms of your mortgage contract, federal or state regulations. The difference between the projected low point and the required reserve balance is $12,162.59. This is your shortage which has been prorated, added to your monthly payment and will be collected from you over a 12 month period.

Please keep this statement for comparison with the actual activity in your account at the end of the next escrow accounting computation year.
The terms of your loan may result in changes to the monthly principal and interest payment(s) during the year.

Loan Number: 5003096286
Shortage: $12,162.59-     **ESCROW SHORTAGE REMITTANCE FORM**     Name: MARK KRIEGER

Your escrow shortage has been spread over a 12 month period resulting in an increase in your monthly payment. If you choose to pay your escrow shortage amount in a lump sum, please mail this coupon with your remittance to:

TD Bank
PO Box 5400
Lewiston, ME 04243-5400

Your payment will be reduced by the prorated monthly shortage and adjusted accordingly. Please be sure to include your loan number on your check.

| | |
|---|---|
| Payment including shortage: | $4,908.89 |
| Payment if shortage paid in full: | $4,148.73 |

6,593

**CUST/FEES - DETAIL**                      641      4/04/2022  11:10:07 AM ET   PFSP245

Account 5003096286 Namekey        KRIEGER   M 964   Total Amort Fee Payment          0.00

Type   11       Description PROP INSPECTION FEE        Total Fee Type Receivable -474.00

| Assess Date | Fee Amt | Last Act | Remain Bal | AMORT FEE | PD-TO-DT | Exp Cd | Invoice # | Org |
|---|---|---|---|---|---|---|---|---|
| 08/02/18 | -11.00 | 09/26/18 | -11.00 | | | 0 | | |
| 09/10/18 | -11.00 | 09/26/18 | -11.00 | | | 0 | | |
| 09/10/18 | -11.00 | 09/26/18 | -11.00 | | | 0 | | |
| 11/15/18 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 12/12/18 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 12/12/18 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 03/27/19 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 04/05/19 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 06/25/19 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 09/18/19 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 10/05/19 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 10/05/19 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 10/09/19 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |
| 10/31/19 | -11.00 | 00/00/00 | -11.00 | | | 0 | | |

Message:                                  OK                        MORE...

**CUST/FEES - DETAIL**            641      4/04/2022  11:11:26 AM ET    PFSP245

Account 5003096286 Namekey        KRIEGER   M 964   Total Amort Fee Payment           0.00

Type   23    Description APPRAISAL              Total Fee Type Receivable -878.09

| Assess Date | Fee Amt | Last Act | Remain Bal | AMORT FEE | PD-TO-DT | Exp Cd | Invoice # | Org |
|---|---|---|---|---|---|---|---|---|
| 09/08/14 | -250.00 | 00/00/00 | -250.00 | | | 0 | | |
| 09/08/15 | -200.00 | 00/00/00 | -200.00 | | | 0 | | |
| 05/23/16 | -16.05 | 00/00/00 | -16.05 | | | 0 | | |
| 09/22/16 | -190.00 | 00/00/00 | -190.00 | | | 0 | | |
| 10/05/16 | -16.05 | 00/00/00 | -16.05 | | | 0 | | |
| 10/09/18 | -190.00 | 00/00/00 | -190.00 | | | 0 | | |
| 09/26/19 | -15.99 | 00/00/00 | -15.99 | | | 0 | | |
| | | | | | | 0 | | |
| | | | | | | 0 | | |
| | | | | | | 0 | | |
| | | | | | | 0 | | |
| | | | | | | 0 | | |
| | | | | | | 0 | | |
| | | | | | | 0 | | |

Message:                                    OK                         BOTTOM

* 0345227 000103355V 0480B6-003646C2-641

Mark Krieger
8964 Stone Pier Dr
Boynton Beach FL 33472-4324

Page 1 of 1

Loan Number: 5003096286

Date: 02/06/20

| | | |
|---|---|---|
| Beginning Balance: 624,437.11 | Prin. Amount Paid: 9,603.74 | Ending Balance: 614,833.37 |
| Interest Paid: 18,709.78 | Next Due: 10/01/19 | Late Charges Paid: 108.00 |
| Fees Paid: 0.00 | Fees Unpaid: 9,197.34 | Late Chrg Unpaid: 2,289.34 |
| Paid To: 09/01/19 | | |

| CODE | DUE DATE | EFFECTIVE DATE | TRANSACTION AMOUNT | INTEREST PAID | PRINCIPAL PAID | PRINCIPAL BAL AFTER-TRANS | ESCROW IMPOUND-PD | ESC-IMPOUND BAL-AFTER | PO LATE CHARGE | CREDIT/ OPT-INSURE | UNAPPLIED FUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 10/01/18 | 01/15/19 | 4040.00 | 1561.09 | 789.37 | 623647.74 | 1653.54 | -16791.43 | 36.00 | 0.00 | 0.00 |
| AP | 11/01/18 | 02/15/19 | 4040.00 | 1559.12 | 791.34 | 622856.40 | 1653.54 | -15137.89 | 38.00 | 0.00 | 0.00 |
| AP | 12/01/18 | 03/15/19 | 4040.00 | 1557.14 | 793.32 | 622063.08 | 1653.54 | -13484.35 | 38.00 | 0.00 | 0.00 |
| FB | 12/01/18 | 03/27/19 | 11.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | -13484.35 | 0.00 | 0.00 | 0.00 |
| FB | 12/01/18 | 04/05/19 | 11.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | -13484.35 | 0.00 | 0.00 | 0.00 |
| SRA | 12/01/18 | 04/15/19 | 4040.00 | 0.00 | 0.00 | 622063.08 | 0.00 | -13484.35 | 0.00 | 0.00 | 4040.00 |
| PA | 01/01/19 | 05/15/19 | 4200.00 | 0.00 | 0.00 | 622063.08 | 0.00 | -13484.35 | 0.00 | 0.00 | 4200.00 |
| PA | 02/01/19 | 05/15/19 | 0.00 | 1555.16 | 795.30 | 621267.78 | 1721.90 | -11762.45 | 0.00 | 0.00 | 4040.00 |
| AP | 02/01/19 | 05/15/19 | 0.00 | 1553.17 | 797.29 | 620470.49 | 1721.90 | -10040.55 | 0.00 | 0.00 | 4200.00 |
| PA | 03/01/19 | 06/14/19 | 0.00 | 1551.18 | 799.28 | 619671.21 | 1721.90 | -8318.65 | 0.00 | 0.00 | -95.28 |
| SRA | 03/01/19 | 06/20/19 | 3897.08 | -1551.18 | -799.28 | 620470.49 | -1721.90 | -10040.55 | 0.00 | 0.00 | 3897.08 |
| PR1 | 02/01/19 | 06/25/19 | 3897.08 | 1551.18 | 799.28 | 619671.21 | 1721.90 | -8318.65 | 0.00 | 0.00 | 95.28 |
| PA | 03/01/19 | 06/25/19 | -3897.08 | | | | | | | | -4072.36 |
| AP | 04/01/19 | 07/19/19 | 11.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | -8318.65 | 0.00 | 0.00 | 0.00 |
| FB | 05/01/19 | 07/19/19 | 4072.36 | 0.00 | 0.00 | 618869.93 | 1721.90 | -6596.75 | 0.00 | 0.00 | 0.00 |
| AP | 04/01/19 | 07/19/19 | 4072.36 | 1549.18 | 801.28 | 618806.64 | 1721.90 | -4874.85 | 0.00 | 0.00 | 0.00 |
| PR7 | 03/01/19 | 07/19/19 | -4072.36 | -1547.77 | -803.29 | 618869.93 | -1721.90 | -6596.75 | 0.00 | 0.00 | 0.00 |
| PRN | 03/01/19 | 07/26/19 | -4072.36 | -1547.77 | -801.28 | 618869.93 | -1721.90 | -4874.85 | 0.00 | 0.00 | 0.00 |
| PA | 04/01/19 | 08/16/19 | 4072.36 | 1549.18 | 801.28 | 618869.93 | 1721.90 | -6596.75 | 0.00 | 0.00 | 0.00 |
| E20 | 05/01/19 | 09/13/19 | -1834.00 | 0.00 | 0.00 | 618806.64 | -18345.00 | -24941.85 | 0.00 | 0.00 | 0.00 |
| AP | 06/01/19 | 09/26/19 | 4072.36 | 547.77 | 803.29 | 617261.35 | 1721.90 | -23219.85 | 0.00 | 0.00 | 0.00 |
| AP | 06/01/19 | 09/26/19 | 4072.36 | 1545.17 | 805.29 | | 1721.90 | -21497.95 | 0.00 | 0.00 | 0.00 |
| FB | 06/01/19 | 10/05/19 | 11.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| AP | 06/01/19 | 10/05/19 | 15.99 | Fee type: 23 APPRAISAL | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| FB | 06/01/19 | 10/09/19 | 11.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| FB | 06/01/19 | 10/09/19 | 11.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| FB | 07/01/19 | 10/16/19 | 11.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| FB | 07/01/19 | 10/31/19 | 11.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| AP | 07/01/19 | 11/12/19 | 4072.36 | 1543.15 | 807.31 | 616454.04 | 1721.90 | -19776.05 | 0.00 | 0.00 | 0.00 |
| FB | 07/01/19 | 11/14/19 | 11.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| FB | 07/01/19 | 11/14/19 | 15.00 | Fee type: 11 PROP INSPECTION FEE | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| E91 | 08/01/19 | 11/15/19 | -10462.94 | 0.00 | 0.00 | 616454.04 | -10462.94 | -30236.89 | 0.00 | 0.00 | 0.00 |
| AP | 08/01/19 | 11/15/19 | 4072.36 | 1541.14 | 809.32 | 615644.72 | 1721.90 | -28517.09 | 0.00 | 0.00 | 0.00 |
| AP | 09/01/19 | 12/13/19 | 4072.36 | 1539.11 | 811.35 | 614833.37 | 1721.90 | -26795.19 | 0.00 | 0.00 | 0.00 |

* DL177L0 DD0217ZP9 D7BN05=D71L742=L91
Mark Krieger
8964 Stone Pier Dr
Boynton Beach FL 33472-4324

Loan Number: 5003096286

Date: 02/03/22

Page 1 of 1

| | | | |
|---|---|---|---|
| Beginning Balance: | 603,259.19 | Prin. Amount Paid: | 11,985.93 |
| Interest Paid: | 21,549.32 | Next Due: | 02/01/22 |
| Fees Paid: | 0.00 | Fees Unpaid: | 9,502.34 |
| Paid To: | 01/01/22 | | |

| | |
|---|---|
| Ending Balance: | 591,273.26 |
| Late Charges Paid: | 628.81 |
| Late Chrg Unpaid: | 3,775.83 |

| CODE | DUE DATE | EFFECTIVE DATE | TRANSACTION AMOUNT | INTEREST PAID | PRINCIPAL PAID | PRINCIPAL BAL AFTER-TRANS | ESCROW IMPOUND-PD | ESC-IMPOUND BAL-AFTER | PD LATE CHARGE | CREDIT/ OPT-INSURE | UNAPPLIED FUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 12/01/20 | 01/04/21 | 2508.49 | 1508.15 | 842.31 | 602416.88 | 2666.52 | -17369.18 | 0.00 | 0.00 | -2508.49 |
| AP | 12/01/20 | 01/20/21 | 2508.49 | 0.00 | 0.00 | 602416.88 | 0.00 | -17369.18 | 0.00 | 0.00 | -2508.49 |
| SRA | 12/01/20 | 01/29/21 | 2508.49 | 0.00 | 0.00 | 602416.88 | 0.00 | -17369.18 | 0.00 | 0.00 | 2508.49 |
| AP | 01/01/21 | 02/01/21 | 605.00 | 1506.04 | -844.42 | 601572.46 | 2681.73 | -14687.45 | 589.79 | 0.00 | -5016.98 |
| PRO | 12/01/20 | 02/01/21 | -605.00 | -1506.04 | -844.42 | 602416.88 | -2681.73 | -17369.18 | -589.79 | 0.00 | 5016.98 |
| PA | 01/01/21 | 01/15/21 | 605.00 | 1506.04 | 844.42 | 601572.46 | 2681.73 | -14687.45 | 589.79 | 0.00 | -4427.19 |
| SRA | 01/01/21 | 02/08/21 | 650.00 | 0.00 | 0.00 | 601572.46 | 0.00 | -14687.45 | 0.00 | 0.00 | 650.00 |
| AP | 02/01/21 | 02/10/21 | 3792.40 | 1503.83 | 846.53 | 600725.93 | 2681.73 | -12005.72 | 0.00 | 0.00 | -1239.79 |
| AP | 03/01/21 | 03/08/21 | 5033.00 | 1501.81 | 848.85 | 599877.28 | 2681.73 | -9323.99 | 0.81 | 0.00 | 0.00 |
| AP | 04/01/21 | 08/26/21 | 5032.66 | 1499.69 | 850.77 | 599026.51 | 2681.73 | -6642.26 | 0.47 | 0.00 | 0.00 |
| AP | 05/01/21 | 08/31/21 | 5032.66 | 1497.57 | 852.89 | 598173.62 | 2681.73 | -3960.53 | 0.47 | 0.00 | 0.00 |
| AP | 06/01/21 | 09/03/21 | 5032.66 | 1495.43 | 855.03 | 597318.59 | 2681.73 | -1278.80 | 0.47 | 0.00 | 0.00 |
| AP | 07/01/21 | 09/14/21 | 5032.66 | 1493.30 | 857.16 | 596461.43 | 2681.73 | 1402.93 | 0.47 | 0.00 | 0.00 |
| AP | 08/01/21 | 09/14/21 | 5032.66 | 1491.15 | 859.31 | 595602.12 | 2681.73 | 4084.66 | 0.47 | 0.00 | 0.00 |
| SRA | 09/01/21 | 09/17/21 | 3016.33 | 0.00 | 0.00 | 595602.12 | 0.00 | 4084.66 | 0.00 | 0.00 | 3016.33 |
| AP | 09/01/21 | 09/17/21 | 2516.33 | 1489.01 | 861.45 | 594740.67 | 2681.73 | 6766.39 | 0.47 | 0.00 | 0.00 |
| AP | 10/01/21 | 09/30/21 | 5032.66 | 1486.85 | 863.81 | 593877.06 | 2681.73 | 9448.12 | 500.47 | 0.00 | 0.00 |
| AP | 11/01/21 | 11/01/21 | 5032.66 | 1484.89 | 865.77 | 593011.29 | 2681.73 | 12129.85 | 0.47 | 0.00 | 0.00 |
| AP | 12/01/21 | 11/03/21 | 5032.66 | 1482.53 | 867.93 | 592143.36 | 2681.73 | 14811.58 | 0.47 | 0.00 | 0.00 |
| E91 | 11/12/21 | | 0.00 | 0.00 | 0.00 | 592143.36 | -10641.55 | 4170.03 | 0.47 | 0.00 | 0.00 |
| E20 | 12/13/21 | | -15364.55 | 0.00 | 0.00 | 592143.36 | -15364.55 | -11194.52 | 0.00 | 0.00 | 0.00 |
| AP | 01/10/22 | 12/24/21 | 5032.66 | 1480.36 | 870.10 | 591273.26 | 2558.43 | -8636.09 | 123.77 | 0.00 | 0.00 |

**TD Bank**
**TD Bank is a trade name of TD Bank, N.A.**
**32 Chestnut Street**
**Lewiston, ME 04240**
**Phone #:  (800) 641-6572          Fax #:  (207) 755-4245**

Payoff Statement: 02/17/22
Loan #: 5003096286
Investor:07500; 5003096286

PAYOFF EXPIRES:  02/28/22
Loan Type:  CONVENTIONAL
Interest Rate: 3.00000

Mailing Address: MARK KRIEGER
        8964 STONE PIER DRIVE
        BOYNTON BEACH          FL 33437

Property Address: 8964 STONE PIER DRIVE
          BOYNTON BEACH          FL 33472

| Send to: | MARK KRIEGER |
|---|---|
| Spoke to: | 8964 STONE PIER DRIVE |
| Phone: | 000-000-0000 |
| Fax: | 000-000-0000 |

The breakdown of the loan payoff is as follows:

| | |
|---|---:|
| Principal Balance: | |
| Interest from 02/01/22 | 590400.98 |
|    thru 02/28/22: | |
| FHA/MI Premium Due: | 1310.20 |
| Escrow/Impound Adv. Bal: | 0.00 |
| Late Charge/Accumulated: | 6077.66 |
| Credit Insurance: | 3775.83 |
| Recording/Release Fee: | 0.00 |
|    Add'l Fees Receivable: | 0.00 |
| Deferred Principal Balance: | |
| Deferred Interest Amount: | .00 |
| Deferred Escrow Distribution Amount: | 43540.65 |
| Deferred Late Charge Amount: | .00 |
| Prepayment Penalty Fee: | .00 |
| Total Other Fees: | 0.00 |
| Less Escrow/Impound: | 9502.34 |
| Less Unapplied Funds: | 0.00 |
| | 0.00 |
| **Funds required at Payoff:** | |
| | 654607.66 |
| | as of :   02/28/22 |

Daily Per Diem:  48.5261
(per diem not applicable to FHA loans with a Note Date prior to 1/21/2015)

See notes and disclaimers on page 2